**Manjit Singh WALIA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–71189.

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 20, 2012.

Christopher John Stender, Esquire, Federal Immigration Counselors, Inc., APC, San Francisco, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Susan Houser, U.S. Department of Justice, Washington, DC, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

MEMORANDUM **

Manjit Singh Walia, a native and citizen of India, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his applications for asylum, withholding of removal, protection under the Convention Against Torture ("CAT"), and adjustment of status. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence factual findings and review de novo questions of law. *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009). We deny in part and dismiss in part the petition for review.

■ Substantial evidence supports the agency's adverse credibility determination based on Walia's admission that he presented fraudulent claims and evidence in the asylum application he submitted in 2000 and in his testimony before an asylum officer. *See Kaur v. Gonzales*, 418 F.3d 1061, 1065–67 (9th Cir.2005); *Sarvia–Quintanilla v. INS*, 767 F.2d 1387, 1393 (9th Cir.1985) (history of dishonesty can support an adverse credibility finding). Accordingly, in the absence of credible testimony, Walia's asylum and withholding of removal claims fail. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003).

■ Substantial evidence supports the agency's denial of CAT relief because Walia failed to establish it is more likely than not that he will be tortured if returned to India. *See Wakkary*, 558 F.3d at 1068.

■ We lack jurisdiction to review the agency's discretionary denial of Walia's application for adjustment of status, *see* 8 U.S.C. § 1252(a)(2)(B), and Walia has not raised a colorable due process challenge to this discretionary determination, *see Bazua–Cota v. Gonzales*, 466 F.3d 747, 748–49 (9th Cir.2006) (per curiam).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).